Flabio de Jesus D. **FUENTES**, aka Flabio Fuentes, Petitioner,

v.

Loretta E. **LYNCH**, Attorney General, Respondent.

No. 13-71535

United States Court of Appeals, Ninth Circuit.

Submitted July 26, 2016 *

FILED August 05, 2016

Andres Z. Bustamante, Attorney, Bustamante & Associates, Los Angeles, CA, for Petitioner

Julie M. Iversen, Trial Attorney, Arthur Leonid Rabin, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Flabio de Jesus D. Fuentes, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to remand and dismissing his appeal from an immigration judge's order of removal. We

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to remand and review de novo questions of law. *Romero–Ruiz v. Mukasey,* 538 F.3d 1057, 1061–62 (9th Cir. 2008). We deny the petition for review.

The BIA did not abuse its discretion in denying Fuentes' motion to remand for consideration of a waiver of inadmissibility under 8 U.S.C. § 1182(h), where the BIA properly concluded that Fuentes was ineligible for such a waiver. Contrary to Fuentes' contention, he is not eligible for a stand-alone § 1182(h) waiver because he was within the United States, not an applicant for admission, and he did not establish that he was eligible to file a concurrent application for adjustment of status. *See Mtoched v. Lynch,* 786 F.3d 1210, 1218 (9th Cir. 2015) (deferring to the BIA's decision in *Matter of Rivas,* 26 I. & N. Dec. 130, 132–35 (BIA 2013), that a § 1182(h) waiver "for an alien within the United States is available only in connection with an application for adjustment of status"); 8 U.S.C. § 1182(h); 8 C.F.R. § 1245.1(f).

Fuentes' contention that he was eligible for a nunc pro tunc stand-alone waiver because he entered the United States when already inadmissible is without merit. *See Mtoched,* 786 F.3d at 1218; *Matter of Rivas,* 26 I. & N. Dec. at 134–35 (expressly overruling BIA case law that permitted a stand-alone § 1182(h) waiver to be granted nunc pro tunc for an alien who returns to the United States when inadmissible).

In light of this disposition, we do not reach Fuentes' remaining contentions.

* The panel unanimously concludes this case is suitable for decision without oral argument.

We deny Fuentes' motion regarding a request for bond hearing as moot (Docket Entry No. 24).

**PETITION FOR REVIEW DENIED.**